UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| UNITED STATES OF AMERICA | |
|---|---|
| v. | No. 18 CR 696 |
| Ashraf Al-Safoo | Hon. John R. Blakey |

## GOVERNMENT'S PRELIMINARY EXHIBIT LIST[1]

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 100 Series | Khattab Writer's Group Panoramas | | |
| 100 | PANO-WG-AR_001-000001-422<br>PANO-WG-AR_002-000001-53 | Writer's Group Telegram Arabic | |
| 101 | PANO-WG-EN_001-000001-91<br>PANO-WG-EN_002-000001-650<br>PANO-WG-EN_003-000001-105 | Writer's Group English | |
| 102 | PANO-WG-EN_004-000001 | List of Writer's Group Members | |
| 103 | PANO-WG-EN_005-0000076-82 | Telegram Communications among Khattab members – 12/8/17 | |

---

[1] This list is subject to change in advance of trial.

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 104 | PANO-WG-EN_005-000014-16 | Telegram Communications among Khattab members – 12/13/17 | |
| 105 | PANO-WG-EN_004-000004 | Telegram Communications among Khattab members -01/22/18 | |
| 106 | PANO-WG-EN_004-000006 | Telegram Communications among Khattab members -2/10/18 | |
| 107 | PANO-WG-EN_004-000015 | Telegram Communications among Khattab members -2/22/18 | |
| 108 | PANO-WG-EN_004-000020 | Telegram Communications among Khattab members -3/19/18 | |
| 109 | PANO-WG-EN_004-000024 | Telegram Communications among Khattab members -3/29/18 | |
| 110 | PANO-WG-EN_004-000028 | Telegram Communications among Khattab members -4/14/18 | |
| 111 | PANO-WG-EN_004-000033 | Telegram Communications among Khattab members -4/17/18 | |
| 112 | PANO-WG-EN_004-000039 | Telegram Communications among Khattab members -5/4/18 | |
| 113 | PANO-WG-EN_005-000017-29 | Telegram Communications among Khattab members -5/19/18 | |
| 114 | PANO-WG-EN_004-000045 | Telegram Communications among Khattab members -5/24/18 | |
| 115 | PANO-WG-EN_004-000049 | Telegram Communications among Khattab members 5/29/18 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 117 | PANO-WG-EN_004-000065 | Telegram Communications among Khattab members -9/22/18 | |
| 118 | PANO-WG-EN_004-000075 | Telegram Communications among Khattab members -10/7/18 | |
| 120 | PANO-WG-EN_004-000076 | Telegram Communications among Khattab members -10/9/18 | |
| 200 Series | | Khattab Public Group Panorama's | |
| 200 | PANO-PG-AR_001-000001-1737<br>PANO-PG-AR_002-000001-422 | Public Group Arabic | |
| 201 | PANO-PG-EN_001-000001-877<br>PANO-PG-EN_002-000001-2797<br>PANO-PG-EN_003-000001-674 | Public Group English | |
| 202 | PANO-PG-EN_004-000001 | Telegram Communications among Khattab members -7/7/17 | |
| 203 | PANO-PG-EN_004-000009 | Telegram Communications among Khattab members -7/8/17 | |
| 204 | PANO-PG-EN_004-000012 | Telegram Communications among Khattab members- 7/3/17 | |
| 205 | PANO-PG-EN_004-000018 | Telegram Communications among Khattab members -7/4/17 | |
| 208 | PANO-PG-EN_004-000020 | Telegram Communications among Khattab members -9/19/17 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 209 | PANO-PG-EN_004-000026 | Telegram Comf;'munications among Khattab members -11/7/17 | |
| 210 | PANO-PG-EN_004-000031 | Telegram Communications among Khattab members -9/26/17 | |
| 211 | PANO-PG-EN_005-000001-5 | Telegram Communications among Khattab members -9/26/17 | |
| 212 | PANO-PG-EN_004-000033 | Telegram Communications among Khattab members -9/27/17 | |
| 213 | PANO-PG-EN_004-000036 | Telegram Communications among Khattab members -12/15/17 | |
| 215 | PANO-PG-EN_002-001292 | Telegram Communications among Khattab members | |
| 216 | PANO-PG-EN_004-000040 | Telegram Communications among Khattab members -12/22/17 | |
| 218 | PANO-PG-EN_004-000061 | Telegram Communications among Khattab members -1/3/18 | |
| 219 | PANO-PG-EN_005-000006-7 | Telegram Communications among Khattab members -1/15/18 | |
| 220 | PANO-PG-EN_004-000080 | Telegram Communications among Khattab members -1/18/18 | |
| 223 | PANO-PG-EN_005-00008-20 | Telegram Communications among Khattab members -1/27/18 | |
| 224 | PANO-PG-EN_005-000021-24 | Telegram Communications among Khattab members -2/5/18 | |

4

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 227 | PANO-PG-EN_005-000025-26 | Telegram Communications among Khattab members -2/12/18 | |
| 232 | PANO-PG-EN_004-000091 | Telegram Communications among Khattab members -2/23/18 | |
| 233 | PANO-PG-EN_004-000093 | Telegram Communications among Khattab members -2/24/18 | |
| 234 | PANO-PG-EN_004-000096 | Telegram Communications among Khattab members -2/26/18 | |
| 236 | PANO-PG-EN_004-000098 | Telegram Communications among Khattab members -3/6/18 | |
| 237 | PANO-PG-EN_004-000100 | Telegram Communications among Khattab members -3/7/18 | |
| 241 | PANO-PG-EN_004-000101 | Telegram Communications among Khattab members -3/16/18 | |
| 242 | PANO-PG-EN_004-000103 | Telegram Communications among Khattab members -3/19/18 | |
| 245 | PANO-PG-EN_004-000108 | Telegram Communications among Khattab members -3/22/18 | |
| 246 | PANO-PG-EN_004-000111 | Telegram Communications among Khattab members -3/24/18 | |
| 247 | PANO-PG-EN_004-000113 | Telegram Communications among Khattab members -3/24/18 | |
| 248 | PANO-PG-EN_004-000114 | Telegram Communications among Khattab members -3/24/18 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 249 | PANO-PG-EN_005-000027-30 | Telegram Communications among Khattab members -3/26/18 | |
| 251 | PANO-PG-EN_004-000115 | Telegram Communications among Khattab members -3/27/18 | |
| 255 | PANO-PG-EN_004-000119 | Telegram Communications among Khattab members -3/31/18 | |
| 256 | PANO-PG-EN_005-000031-38 | Telegram Communications among Khattab members -4/2/18 | |
| 257 | PANO-PG-EN_005-000039-63 | Telegram Communications among Khattab members -4/4/18 | |
| 258 | PANO-PG-EN_004-000122 | Telegram Communications among Khattab members -4/8/18 | |
| 259 | PANO-PG-EN_004-000125 | Telegram Communications among Khattab members -4/8/18 | |
| 260 | PANO-PG-EN_004-000135 | Telegram Communications among Khattab members -4/10/18 | |
| 261 | PANO-PG-EN_004-000168 | Telegram Communications among Khattab members -4/12/18 | |
| 263 | PANO-PG-EN_005-000067-70 | Telegram Communications among Khattab members -4/22/18 | |
| 266 | PANO-PG-EN_004-000171 | Telegram Communications among Khattab members -4/24/18 | |
| 268 | PANO-PG-EN_004-000175 | Telegram Communications among Khattab members -4/30/18 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 275 | PANO-PG-EN_004-000183 | Telegram Communications among Khattab members -5/8/18 | |
| 276 | PANO-PG-EN_004-000191 | Telegram Communications among Khattab members -5/9/18 | |
| 277 | PANO-PG-EN_004-000192 | Telegram Communications among Khattab members -5/10/18 | |
| 281 | PANO-PG-EN_004-000197 | Telegram Communications among Khattab members -5/15/18 | |
| 282 | PANO-PG-EN_004-000199 | Telegram Communications among Khattab members -5/17/18 | |
| 283 | PANO-PG-EN_004-000201 | Telegram Communications among Khattab members -5/22/18 | |
| 284 | PANO-PG-EN_004-000202 | Telegram Communications among Khattab members -5/22/18 | |
| 285 | PANO-PG-EN_004-000203 | Telegram Communications among Khattab members -5/22/18 – Includes Khattab's Bayat – Pledge to ISIS | |
| 285A | PANO-PG-EN_004-000203 | Bayat Larger Version – Pledge to ISIS | |
| 285A_T | TRANS_030 | Arabic Translation of Bayat – Pledge to ISIS | |
| 286 | PANO-PG-EN_004-000204 | Telegram Communications among Khattab members -5/23/18 | |
| 287 | PANO-PG-EN_004-000211 | Telegram Communications among Khattab members -5/27/18 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 288 | PANO-PG-EN_004-000213 | Telegram Communications among Khattab members -5/28/18 | |
| 289 | PANO-PG-EN_004-000215 | Telegram Communications among Khattab members -5/29/18 | |
| 292 | PANO-PG-EN_004-000218 | Telegram Communications among Khattab members -6/1/18 | |
| 293 | PANO-PG-EN_004-000223 | Telegram Communications among Khattab members -6/6/18 | |
| 294 | PANO-PG-EN_004-000227 | Telegram Communications among Khattab members -6/7/18 | |
| 295 | PANO-PG-EN_004-000228 | Telegram Communications among Khattab members -6/8/18 | |
| 296 | PANO-PG-EN_004-000236 | Telegram Communications among Khattab members -6/11/18 | |
| 297 | PANO-PG-EN_004-000240 | Telegram Communications among Khattab members -6/12/18 | |
| 300 Series | Khattab Public Group Panorama's | | |
| 300 | PANO-PG-EN_004-000255 | Telegram Communications among Khattab members | |
| 301 | PANO-PG-EN_004-000256 | Telegram Communications among Khattab members -6/20/18 | |
| 302 | PANO-PG-EN_005-000071-74 | Telegram Communications among Khattab members -7/21/18 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 303 | PANO-PG-EN_004-000261 | Telegram Communications among Khattab members -7/31/18 | |
| 304 | PANO-PG-EN_004-000263 | Telegram Communications among Khattab members -8/3/18 | |
| 305 | PANO-PG-EN_004-000283 | Telegram Communications among Khattab members -9/7/18 | |
| 306 | PANO-PG-EN_004-000293 | Telegram Communications among Khattab members -9/7/18 | |
| 307 | PANO-PG-EN_004-000298 | Telegram Communications among Khattab members -9/10/18 | |
| 308 | PANO-PG-EN_004-000305 | Telegram Communications among Khattab members -9/17/18 | |
| 310 | PANO-PG-EN_004-000310 | Telegram Communications among Khattab members -9/24/18 | |
| 311 | PANO-PG-EN_004-000312 | Telegram Communications among Khattab members -9/29/18 | |
| 312 | PANO-PG-EN_004-000323 | Telegram Communications among Khattab members -10/1/18 | |
| 313 | PANO-PG-EN_004-000326 | Telegram Communications among Khattab members -10/3/18 | |
| 314 | PANO-PG-EN_004-000333 | Telegram Communications among Khattab members -10/5/18 | |
| 315 | PANO-PG-EN_004-000334 | Telegram Communications among Khattab members -10/6/18 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 316 | PANO-PG-EN_004-000339 | Telegram Communications among Khattab members -10/9/18 | |
| 317 | Media 57 | Twitter Hacking Instructional Video found in Panorama 22 Public Group | |
| 317T | FBIMAIN_009-000215-237 | Arabic Translation of the Twitter Hacking Instructional Video found in Panorama 22 Public Group. | |
| 318 | PANO-PG-EN_001-000532 | Telegram Communications among Khattab members – 10/12/17 | |
| 319 | PANO-PG-EN_001-0]001010 | Telegram Communications among Khattab members – 12/20/17 | |
| 321 | PANO-PG-EN_001-001480 | Telegram Communications among Khattab members | |
| 322 | PANO-PG-EN_001-000033-39 | Telegram Communications among Khattab members | |
| 323 | PANO-PG-EN_001-002110, 2141 | Telegram Communications among Khattab members | |
| 324 | | Summary Chart of Telegram Comms by Date | |
| 400 Series | Materials from the White iPhone | | |
| 400 | Physical | White iPhone | |
| 401 | White iPhone | User Accounts | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 402 – 1 | CHAT 2 | Communications recovered from defendant's white iPhone | |
| 402 – 1T | CHAT 2 TRANSLATION | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 2 | CHAT 6 | Communications recovered from defendant's white iPhone | |
| 402 – 2T | TRANS_016 | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 3 | CHAT 12 | Communications recovered from defendant's white iPhone | |
| 402 – 3T | TRANS_016 | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 4 | CHAT 15 | Communications recovered from defendant's white iPhone | |
| 402 – 4T | TRANS_017 | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 5 | CHAT 22 | Communications recovered from defendant's white iPhone | |
| 402 – 5T | CHAT 22 TRANSLATION | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 6 | CHAT 28 | Communications recovered from defendant's white iPhone | |
| 402 – 6T | TRANS_017 | Arabic Translation of communications recovered from defendant's white iPhone | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 402 – 7 | CHAT 31 | Communications recovered from defendant's white iPhone | |
| 402 – 7T | CHAT 31 TRANSLATION | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 8 | CHAT 34 | Communications recovered from defendant's white iPhone | |
| 402 – 9 | CHAT 35 | Communications recovered from defendant's white iPhone | |
| 402 – 9T | TRANS_016 | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 10 | CHAT 39 | Communications recovered from defendant's white iPhone | |
| 402 -10T | TRANS_016 | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 11 | CHAT 42 | Communications recovered from defendant's white iPhone | |
| 402 – 11T | TRANS_017 | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 12 | CHAT 43 | Communications recovered from defendant's white iPhone | |
| 402 -12T | CHAT 43 TRANSLATION | Arabic Translation of communications recovered from defendant's white iPhone | |
| 402 – 14 | CHAT 95 | Communications recovered from defendant's white iPhone | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 402 -14T | CHAT 95 Translation | Arabic Translation of communications recovered from defendant's white iPhone | |
| 403-1 | 5003.jpg | Images recovered from defendant's white iPhone | |
| 403-2 | Image_4 | Images recovered from defendant's white iPhone | |
| 403-3 | Image_5 | Images recovered from defendant's white iPhone | |
| 403-4 | Image_34 | Images recovered from defendant's white iPhone | |
| 403-5 | Image_40 | Images recovered from defendant's white iPhone | |
| 403-6 | Image_41 | Images recovered from defendant's white iPhone | |
| 403-7 | 5003_1 | Images recovered from defendant's white iPhone | |
| 403-8 | 5003_29 | Images recovered from defendant's white iPhone | |
| 403-8T | | Arabic Translation of Images recovered from defendant's white iPhone | |
| 403-9 | _____ _____ _____ 140.pdf_embedded_5 | Images recovered from defendant's white iPhone | |
| 403-10 | Image_388 | Images recovered from defendant's white iPhone | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 403-11 | Image_325 | Images recovered from defendant's white iPhone | |
| 404 | NOTES | Notes recovered from defendant's white iPhone | |
| 404T | NOTES W/TRANSLATION | Notes recovered from defendant's white iPhone | |
| 405 | DEVICE INFORMATION | Device information recovered from defendant's white iPhone | |
| 406 | 406 - CONTACTS | Contacts recovered from defendant's white iPhone | |
| 407 | 407 – COOKIES | Cookies recovered from defendant's white iPhone | |
| 408 | INSTALLED APPLICATIONS | Installed applications recovered from defendant's white iPhone | |
| 409 | WIRELESS NETWORKS | Wireless networks recovered from defendant's white iPhone | |
| 410-1 | Phone Data Files Documents Folder - Document 1 | Data files from documents folder 1 recovered from defendant's white iPhone | |
| 410-2 | Phone Data Files Documents Folder - Document 2 | Data files from documents folder 2 recovered from defendant's white iPhone | |
| 410-3 | Phone Data Files Documents Folder - Document 3 | Data files from documents folder 3 recovered from defendant's white iPhone | |
| 410-4 | Phone Data Files Documents Folder - Document 4 | Data files from documents folder 4 recovered from defendant's white iPhone | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 410-5 | Phone Data Files Documents Folder - Document 5 | Data files from documents folder 5 recovered from defendant's white iPhone | |
| 410-6 | Phone Data Files Documents Folder - Document 6 | Data files from documents folder 6 recovered from defendant's white iPhone | |
| 410-7 | Phone Data Files Documents Folder - Document 7 | Data files from documents folder 7 recovered from defendant's white iPhone | |
| 410-8 | Phone Data Files Documents Folder - Document 8 | Data files from documents folder 8 recovered from defendant's white iPhone | |
| 410-10 | Phone Data Files Documents Folder - Document 10 | Data files from documents folder 10 recovered from defendant's white iPhone | |
| 410-11 | Phone Data Files Documents Folder - Document 11 | Data files from documents folder 11 recovered from defendant's white iPhone | |
| 410-11T | TRANS_034 | Arabic Translation of Data files from documents folder 11 recovered from defendant's white iPhone | |
| 410-12 | Phone Data Files Documents Folder - Document 15 | Data files from documents folder 15 recovered from defendant's white iPhone – Patience Path of the Prophets by Zayn al-Mislawi | |
| 410-12T | TRANS_027 | Arabic Translation of Data files from documents folder 15 recovered from defendant's white iPhone - iPhone – Patience Path of the Prophets by Zayn al-Mislawi | |
| 410-13 | Phone Data Files Documents Folder - Document 16 | Data files from documents folder 16 recovered from defendant's white iPhone | |

15

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 410-16 | Phone Data Files Documents Folder - Document 83 telegram-cloud-document-1-5044432015340863700_partial | Data files from documents folder 83 recovered from defendant's white iPhone | |
| 410-17 | Phone Data Files Documents Folder - Document 86 telegram-cloud-document-4-5771818231958340919 | Data files from documents folder 86 recovered from defendant's white iPhone | |
| 410-22 | Phone Data Files Documents Folder - Document 91 telegram-cloud-document-4- | Data files from documents folder 91 recovered from defendant's white iPhone | |
| 410-22T | TRANS_019 | Arabic Translation for Data files from documents folder 91 recovered from defendant's white iPhone | |
| 411 | 20181015 155500.m4a | Data files from "20181015 155500.m4a" recovered from defendant's white iPhone | |
| 411-T | TRANS_017 | Arabic Translation of data files from "20181015 155500.m4a" recovered from defendant's white iPhone | |
| 412-1 | VIDEO FILE – ANIMATION.GIF | Video file recovered from defendant's white iPhone | |
| 412-1T | TRANS_017 | Arabic Translation video file recovered from defendant's white iPhone | |
| 412-2 | VIDEO FILE – 588904695 | Video file recovered from defendant's white iPhone | |
| 412-3 | VIDEO FILE – REMOTE 4541b73a00000044 | Video file recovered from defendant's white iPhone | |
| 413 | Media 4 | Images related to twitter account gori_399 recovered from white iPhone | |

16

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 414 | Media 4 | Images related to twitter account Kris_878 recovered from white iPhone | |
| 415 | Media 4 | Images related to twitter account Habiba_ali1 recovered from white iPhone | |
| 415T | TRANS_028 | Arabic Translation for Images related to twitter account Habiba_ali1 recovered from white iPhone | |
| 416 | Media 4 | Images related to twitter account gori_627 recovered from white iPhone | |
| 417 | Media 4 | Images related to twitter account sami-110 recovered from white iPhone | |
| 418 | Media 4 | Images retrieved from white iPhone | |
| 418T | TRANS_035 | Arabic Translation for Images retrieved from white iPhone | |
| 419 | PHOTOS_002 | Image of Lock Screen from White iPhone | |
| 419T | TRANS_030 | Translation of Arabic on Image of Lock Screen from White iPhone | |
| 500 Series | Materials from the Black iPhone | | |
| 500 | Physical | Black iPhone | |

17

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 501 | Media 5 - Cellebrite Report Excerpt | Device information" recovered from defendant's black iPhone | |
| 502 | Media 5 - Cellebrite Report Excerpt | User accounts recovered from defendant's black iPhone | |
| 503 | Media 5 - Cellebrite Report Excerpt | Installed applications recovered from defendant's black iPhone | |
| 504 | Media 5 - Cellebrite Report Excerpt | Notes recovered from defendant's black iPhone | |
| 504T | TRANS_029 | Arabic Translation for Notes recovered from defendant's black iPhone | |
| 505 | Media 5 - IMG_0459 | ISIS Kirkuk Video recovered from defendant's black iPhone | |
| 506 | Media 5 – Cellebrite Report – IMG | WU receipt – Same WU location used to send the charged payment to ISIS | |
| 600 Series | Materials from the jamesfoley870@gmail.com email account | | |
| 600 | Media 21 | jamesfoley870@gmail.com email account | |
| 601 | Media 21 | subscriber records for jamesfoley870 email account | |
| 602 | Media 21 | search history for jamesfoley870 email account | |
| 603 | Media 21 | "1080.mp4" video recovered from jamesfoley870 email account | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 604 | Media 21 | "Anfan+4.pdf" file recovered from jamesfoley870 email account | |
| 604T | Translation | Arabic Translation of "Anfan+4.pdf" file recovered from jamesfoley870 email account – anfan article | |
| 605 | Media 21 | "Libya_1.mp4" video recovered from jamesfoley870 email account | |
| 606 | Media 21 | "Nasheed.mp4" video recovered from jamesfoley870 email account – Video – Brothers in Marawi | |
| 607 | Media 21 | "awariti1.mp4" video recovered from jamesfoley870 email account | |
| 607A | Media 21 | "Annotation 2021-05-20 135601.jpg" file recovered from jamesfoley870 email account | |
| 608 | Media 21 | "est09122017.mp4" video recovered from jamesfoley870 email account | |
| 609 | Media 21 | "_AR.mp4" video recovered from jamesfoley870 email account | |
| 610 | Media 21 | "1507694181_nafahat_1.pdf" file recovered from jamesfoley870 email account | |
| 611 | Media 21 | "almothana_furkanmedia_KhotbaJomaa.mp4" video recovered from jamesfoley870 email account | |
| 611A | Media 21 | "Annotation 2021-05-20 141442. Jpg" file recovered from jamesfoley870 email account | |
| 612 | Media 21 | "almothana_sa38at_video.mp4" video recovered from jamesfoley870 email account | |

19

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 613 | Media 21 | "almthn_1507697410_video.mp4" video recovered from jamesfoley870 email account | |
| 614 | Media 21 | "mthn_video.mp4" video recovered from jamesfoley870 email account | |
| 615 | Media 21 | "south_wilaya_one_bdy(1).mp4" video recovered from jamesfoley870 email account | |
| 616 | FBIGJ_001-000461 | Google Subscriber Records re: jamesfoley870 email account | |
| 617 | FBIGJ_001-002301 | YouTube Subscriber Records re: jamesfoley870 | |
| 618 | Media 21 | "Your video has been removed from YouTube" – Email recovered from jamesfoley870 email account | |
| 618T | TRANS_028 | Arabic Translation of "Your video has been removed from YouTube" – Email recovered from jamesfoley870 email account | |
| 619 | Media 21 | "Congrats your video is now on YouTube!" – Email recovered from jamesfoley870 email account | |
| 619T | TRANS_028 | Arabic Translation of "Congrats your video is now on YouTube!" – Email recovered from jamesfoley870 email account | |
| 620 | Media 21 | "Your video has been removed from YouTube" – Email recovered from jamesfoley870 email account | |
| 620T | TRANS_028 | Arabic Translation of "Your video has been removed from YouTube" – Email recovered from jamesfoley870 email account | |
| 621 | Media 21 | Email - "مركز #الحياة للإعلام يقدم _مرئي _من الداخل 5_" – "New comment on recovered from jamesfoley870 email account | |

20

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 621T | TRANS_028 | Arabic Translation of "New comment on مركز #الحياة للإعلام يقدم _مرئي _من_ الداخل 5" - Email recovered from jamesfoley870 email account | |
| 622 | Media 21 | Video titled: Mardad.mp4 recovered from jamesfoley870 email account | |
| 623 | Media 21 | Screenshot at 12 min mark from video titled: Mardad.mp4 recovered from jamesfoley870 email account | |
| 624 | Media 21 | Video titled: mn_da_720p recovered from jamesfoley870 email account | |
| 700 Series | Materials from the Silver Enermax Computer Tower (Desktop Computer) | | |
| 700 | Media 28A | Silver Enermax Computer Tower (Desktop Computer) | |
| 701 | Media 28A | Items recovered from defendant's desktop computer – Welcome to iCloud | |
| 702 | Media 28A | Items recovered from defendant's desktop computer – Email JustPasteIt/Islamic State 2014 | |
| 703-1 | Media 28A | Items recovered from defendant's desktop computer – Images JPEG 5759 | |
| 703-2 | Media 28A | Items recovered from defendant's desktop computer – Image JPEG 8738 | |
| 703-3 | Media 28A | Items recovered from defendant's desktop computer – Image MUQQ recoilless launcher system | |
| 703-4 | Media 28A | Items recovered from defendant's desktop computer – Images 5759 KMG symbol | |

21

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 703-5 | Media 28A | Items recovered from defendant's desktop computer – Images 7562 furat wilayah | |
| 703-6 | Media 28A | Items recovered from defendant's desktop computer – Images 7386 ISIS logo | |
| 703-7 | Media 28A | Items recovered from defendant's desktop computer – Images 7196 KMF article | |
| 703-8 | Media 28A | Items recovered from defendant's desktop computer – Images 3984 al anfal banner | |
| 703-9 | Media 28A | Items recovered from defendant's desktop computer – Images 1983 KMF letterhead | |
| 703-11 | Media 28A | Items recovered from defendant's desktop computer – Images 9154 Safoo Headshot | |
| 703-12 | Media 28A | Items recovered from defendant's desktop computer – Images 3322 | |
| 703-12T | TRANS_027 | Arabic Translation of items recovered from defendant's desktop computer – Images 3322 | |
| 703-13 | Media 28A | Items recovered from defendant's desktop computer – Images 2646 for Aaron – Mosque image | |
| 703-14 | Media 28A | Items recovered from defendant's desktop computer – Images 1753 KMF Article – 1st Page Only | |
| 703-14T | TRANS_027 | Arabic Translation of items recovered from defendant's desktop computer – Images 1753 KMF Article – 1st Page Only | |
| 703-15 | Media 28A | Items recovered from defendant's desktop computer – Images 2648 mosque image | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 703-16 | Media 28A | Items recovered from defendant's desktop computer – Images 4874 image of Al Ansari/Anbari | |
| 703-17 | Media 28A | Items recovered from defendant's desktop computer – Images 1848881 ISIS Flag | |
| 703-18 | Media 28A | Items recovered from defendant's desktop computer – KMF banner | |
| 704 | Media 28A | Items recovered from defendant's desktop computer – Index of ISIS videos | |
| 705 | Media 28A | Items recovered from defendant's desktop computer – Khattab Banner Photo | |
| 706 | Media 28A- Safoo Folder – JPG 5211 | Items recovered from defendant's desktop computer – Insurance Card | |
| 707 | Media 28A- Safoo Folder – JPG 0A38 | Items recovered from defendant's desktop computer – Confidentiality Agreement | |
| 708 | Media 28A- Safoo Folder – JPG 1B84 | Items recovered from defendant's desktop computer – Driver's License | |
| 709 | Media 28A – Safoo Folder – Ashraf Al-Safoo.docx | Items recovered from defendant's desktop computer – Resume | |
| 710 | Media 28A | Items recovered from defendant's desktop computer – Twitter Hacking | |
| 710T | TRANS_027 | Arabic Translation of items recovered from defendant's desktop computer – Twitter Hacking | |
| 711 | Media 28A | Items recovered from defendant's desktop computer – Registration Announcement | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 711T | TRANS_027 | Arabic Translation of items recovered from defendant's desktop computer – Registration Announcement | |
| 712 | Media 28A | Items recovered from defendant's desktop computer – Baghdad, the Caliphate | |
| 712T | TRANS_027 | Translation of items recovered from defendant's desktop computer – Baghdad, the Caliphate | |
| 713 | Media 28A | Items recovered from defendant's desktop computer – Whiffs of Faith Serial Fourth Episode | |
| 713T | TRANS_027 | Arabic Translation of items recovered from defendant's desktop – Whiffs of Faith Serial Fourth Episode | |
| 800 Series | Materials from the Abuzulaikha Hard Drive | | |
| 800 | Media 81 | Abuzulaikha Hard Drive | |
| 802 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Cemetery Clipart | |
| 803 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - KMF blue logo with flag and fire rim | |
| 804 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - Khattab design department logo | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 805 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - Header with Baghdad, soldier profile, exploding truck | |
| 806 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - ISIS soldier with #1 finger | |
| 806T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha - ISIS soldier with #1 | |
| 807 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - KMF logo with radio mic | |
| 809 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - KMF logo with PSD (photoshop file type) | |
| 809T | TRANS_014-000001-2 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha - KMF logo with PSD (photoshop file type) | |
| 810 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha - KMF banner with social media icons and French wiki entry for IS - Enrage the doubters by supporting the monotheists | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 810T | TRANS_014-000001-2 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha - KMF banner with social media icons and French wiki entry for IS - Enrage the doubters by supporting the monotheists | |
| 812 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – 9/11 | |
| 812T | TRANS_013-000001-4 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – 9/11 | |
| 813 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Just Wait World Cup | |
| 814 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Dude with lots of guns walking on boardwalk – KMG Infographic titled: Caliphate of Baghdad | |
| 814T | TRANS_014-000001-2 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Dude with lots of guns walking on boardwalk – KMG Infographic titled: Caliphate of Baghdad | |
| 815 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Man with knee up clipart | |
| 816 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Man with gun – clipart | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 817 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Orange jumpsuit prisoner on knees and man with face covering holding knife. | |
| 818 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Close up of gun barrel clipart | |
| 819 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Man with covered face and large gun clipart | |
| 820 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Man in camouflage seen from back clipart | |
| 821 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Khattab Cell phone banner – A Brotherly Advice to the Supporters of the Caliphate | |
| 821T | TRANS_034 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha - Khattab Cell phone banner – A Brotherly Advice to the Supporters of the Caliphate | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 822 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Statue of Liberty and text "and the news is what you see not what you hear. "the crusader holidays are upon us, turn their days into nights and their lives ito desctruction, and their blood into rivers" "we will shed your blood" | |
| 823 | Media 81 | Video from hard drive recovered from Khattab member Khalid Abuzulaikha -Telegram video of Khattab Room Chats | |
| 823T | TRANS_018 | Arabic Translation of video from hard drive recovered from Khattab member Khalid Abuzulaikha -Telegram video of Khattab Room Chats | |
| 824 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -jihadoscope post about our gifts are ready on twitter | |
| 825 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF org chart | |
| 825T | TRANS_014-000001-2 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF org chart | |
| 826 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -C4 clip art | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 827 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF banner logo black and white | |
| 830 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF logo, black and taupe | |
| 831 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Man with bloody face on left missile launching over city – Banner Only | |
| 831T | TRANS_013-000001-4 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha -Man with bloody face on left missile launching over city – Banner Only | |
| 832 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF header. Green and blue with person on the left – Whiffs of Faith Episode 2 | |
| 832T | TRANS_013-000001-4 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF header. Green and blue with person on the left - Whiffs of Faith Episode 2 | |
| 833 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -KMF circular logo. Black and gold. | |
| 834 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha -Humvee clipart | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 835 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Shield clipart | |
| 836 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Gernade clipart | |
| 837 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – soldier clipart #1 finger | |
| 839 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Baghdadi Clipart | |
| 840A | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Logo | |
| 841 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Reality Will Be What You See to What You Hear | |
| 841T | TRANS_029 504 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Reality Will Be What you See to What You Hear | |
| 843 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Brother's Have Returned to Libya to Work and The Method of Work | |
| 843T | TRANS_031 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Brother's Have Returned to Libya to Work and The Method of Work | |
| 844 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha  - Draft of Al-Wafa Response | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 844T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha - Draft of Al-Wafa Response | |
| 845 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – O Cross Worshipper Infographic | |
| 848 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Words Concerning the Religion of Awakening | |
| 849 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Soon in Baghdad Infographic | |
| 850 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Banner | |
| 850T | TRANS_028 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 852 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Man on Horse w/ ISIS Flag | |
| 853 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Fighter w/ Gun | |
| 854 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Many fighters w/ Guns | |
| 855 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Osama Bin Laden | |
| 856 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Telegram Image | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 858 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Twitter Image | |
| 859 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – ISIS Image | |
| 861 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Zarqawi | |
| 863 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – The Lions of Baghdad | |
| 863T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Lions of Baghdad | |
| 866 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Social Media | |
| 866T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 869 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 869T | TRANS_027 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 873 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Background of The Storm of the Caliphate | |
| 874 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Infographic – Destruction of Servants of the Cross | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 874T | TRANS_019 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Destruction of Servants of the Cross | |
| 875 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Blessed Barcelona Operation – 8/17/17 | |
| 875T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Blessed Barcelona Operation – 8/17/17 | |
| 876 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Democracy is the Religion of the Tyrant | |
| 876T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Democracy is the Religion of the Tyrant | |
| 878A | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Anfal Magazine | |
| 879 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Dome of the Rock | |
| 880 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – The Necklaces – Notes on New Series | |
| 880T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – The Necklaces  - Notes on New Series | |
| 884A | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Whiffs of Faith Episode 3 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 884A_T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Whiffs of Faith Episode 3 | |
| 885A | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Whiffs of Faith Episode 1 | |
| 886 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Tank Image | |
| 887 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Lions of Baghdad | |
| 887T | TRANS_019 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Guy with knee up | |
| 889 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Draft Version of Al-Wafa Announcement | |
| 889T | TRANS_019 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha - – Draft Version of Al-Wafa Announcement | |
| 890A | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Between David's Aimed Sling and the Corrupt Hamas Rule | |
| 891 | Media 81 | Video from hard drive recovered for Khattab member Khalid Abuzualikha – Disclipling the Dwarves | |
| 891T | TRANS_019 | Arabic Translation of Video from hard drive recovered for Khattab member Khalid Abuzualikha – Discipling the Dwarves | |
| 893 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – The Khilafahs Presents Are On Their Way | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 897A | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Draft of the Al-Wafa Announcement | |
| 897A_T | TRANS_019 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Draft of the Al-Wafa Announcement | |
| 8010 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 8013 | Media 81 | Images from hard drive recovered from Khattab member Khald Abuzulaikha  - instructions for a propaganda release for "Our Gifts | |
| 8013T | TRANS_033 | Arabic Translation of Images from hard drive recovered from Khattab member Khald Abuzulaikha  - instructions for a propaganda | |
| 8017 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Dynamite Clipart | |
| 8018 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Banner | |
| 8018T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 8019 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Staff List | |
| 8019T | TRANS_017 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 8020 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Editing Software | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 8022 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Article by Safoo - From Within and to the Outside | |
| 8022T | TRANS_019 | Arabic Translation of images from hard drive recovered from Khattab member Khalid Abuzulaikha – Article by Safoo - From Within and to the Outside | |
| 8025 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Our Gifts are Ready Banner | |
| 8026 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha – Khattab Image – London Bombing | |
| 8027 | Media 81 | Images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 8027T | TRANS_035 | Arabic Translation for Images from hard drive recovered from Khattab member Khalid Abuzulaikha | |
| 900 Series | Communications between the defendant and OCE1 | | |
| 900 | FBIEC_001-000010-16 | Communications between the defendant and OCE1 | |
| 900T | FBIEC_001-000006 | Translated communications between the defendant and OCE1 | |
| 901 | FBIEC_001-000026-69 | Communications between the defendant and OCE1 | |
| 901T | FBIEC_001-000017 | Translated communications between the defendant and OCE1 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 904 | FBIEC_001-000088 | Communications between the defendant and OCE1 | |
| 904T | TRANS_033 | Arabic Translation for communications between the defendant and OCE1 | |
| 1000 Series | | Materials from Twitter | |
| 1000 | TWITTER_001-000001-68 | Twitter Informational Documents | |
| 1100 Series | | Khattab materials located on the internet {SITE} | |
| 1100 | SITE_001-SITE_003 Media 27 | Materials related to Khattab obtained by SITE – Link 1 Dropbox | |
| 1101 | SITE_001-SITE_003 Media 27 | Materials related to Khattab obtained by SITE – Link 2 Sourcefeed | |
| 1102 | SITE_001-SITE_003 Media 27 | Materials related to Khattab obtained by SITE – Link 3 Rocketchat | |
| 1103 | SITE_001-SITE_003 Media 27 | Materials related to Khattab obtained by SITE – KMF_Gifts_Ready.mp4 | |
| 1104 | SITE_001-SITE_003 Media 27 | Materials related to Khattab obtained by SITE – KMF_Las_Vegas_Attack.mp4 | |
| 1105 | Media 29 | Material related to Khattab obtained by SITE – Disgrace_Humiliation_Kinanah.mp4 | |
| 1106 | SITE_004 | Material related to Khattab obtained by SITE – Renewal of the B'yah | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1107 | SITE_005 | Materials related to Khattab obtained by SITE – Dog of Romans | |
| 1107T | SITE_005 | Translation of Dog of Romans | |
| 1108 | SITE_005 | Materials related to Khattab obtained by SITE – Dog of Romans Deleted Account | |
| 1109 | SITE_005 | Materials related to Khattab obtained by SITE – Khattab Commencement of Activity | |
| 1109T | SITE_005 | Translation of Khattab Commencement of Activity | |
| 1110 | SITE_005 | Materials related to Khattab obtained by SITE – Gazwa Invasion Channel | |
| 1111 | SITE_005 | Materials related to Khattab obtained by SITE – Khilafah News and Halummu | |
| 1112 | SITE_005 | Materials related to Khattab obtained by SITE – Egypt election campaign distributed via Nashir News | |
| 1200 Series | Khattab materials located on the internet {FBI} | | |
| 1200 | Media 77 | URL Spreadsheet – Panorama's | |
| 1201A | Media 72 | Video recovered from Panorama 1 | |
| 1201A_T | TRANS_017 | Arabic Translation of video recovered from Panorama 1 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---------|----------------------|-------------|------------|
| 1201B | Media 72 | Video recovered from Panorama 1 | |
| 1201B_T | TRANS_017 | Arabic Translation of video recovered from Panorama 1 | |
| 1201C | Media 72 | Panorama 1 – URL and Account Captures | |
| 1201C_T | TRANS_017 | Arabic Translation of video recovered from Panorama 1 | |
| 1202A | Media 72 | Video recovered from Panorama 2 | |
| 1202A_T | TRANS_017 | Arabic Translation of video recovered from Panorama 2 | |
| 1202B | Media 72 | Video recovered from Panorama 2 | |
| 1202B_T | TRANS_019 | Arabic Translation of video recovered from Panorama 2 | |
| 1202C | Media 72 | Video recovered from Panorama 2 | |
| 1202C_T | TRANS_019 | Arabic Translation of video recovered from Panorama 2 | |
| 1202D | Media 72 | Panorama 2 – URL and Account Captures | |
| 1202D_T | TRANS_024 | Arabic Translation of Panorama 2 – URL and Account Captures | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1203A | Media 72 | Video recovered from Panorama 3 | |
| 1203A_T | TRANS_018 | Arabic Translation of video recovered from Panorama 3 | |
| 1203B | Media 72 | Video recovered from Panorama 3 | |
| 1203C | Media 72 | Panorama 3 – URL and Account Captures | |
| 1203C_T | TRANS_020 | Arabic Translation of Panorama 3 – URL and Account Captures | |
| 1204A | Media 72 | Video recovered from Panorama 4 | |
| 1204B | Media 72 | Panorama 4 – URL and Account Captures – Whiffs of Faith 9/17/17 – Devine Covenant for the Adherence to the Bond of Faith | |
| 1204B_T | TRANS_020 | Arabic Translation of Panorama 4 – URL and Account Captures – Whiffs of Faith 9/17/17 – Devine Covenant for the Adherence to the Bond of Faith | |
| 1205 | Media 72 | Panorama 5 – URL and Account Captures – Whiffs of Faith to Discredit Al-Bidani's Claims – 9/30/17 | |
| 1205T | TRANS_021 | Arabic Translation of Panorama 5 – URL and Account Captures - Whiffs of Faith to Discredit Al-Bidani's Claims – 9/30/17 | |
| 1206 | Media 72 | Panorama 6 – URL and Account Captures | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1206A | Media 72 | Panorama 6 – URL and Account Captures – Video: Spring of Al-Anbar | |
| 1206B | Media 72 | Panorama 6 – URL and Account Captures – Video: The Visual Anthem: The Brothers of Marawi | |
| 1207 | Media 72 | Panorama 9 – URL and Account Captures – Jerusalem Between David's Aimed Sling and the Corrupt Hamas Rule – 1/7/08 | |
| 1207T | TRANS_019 | Arabic Translation of Panorama 9 – URL and Account Captures - – Jerusalem Between David's Aimed Sling and the Corrupt Hamas Rule – 1/7/08 | |
| 1208 | Media 72 | Panorama 10 – URL and Account Captures – Exposing the Deferrers of Aden authored by Klashin Yemeni contains others | |
| 1208T | TRANS_023 | Arabic Translation of Panorama 10 – URL and Account Captures – Exposing the Deferrers of Aden authored by Klashin Yemeni contains others | |
| 1209 | Media 71 | Panorama 11 – URL and Account Captures – Sochi  – 2/6/18 and others | |
| 1209T | TRANS_020 | Arabic Translation of Panorama 11 – URL and Account Captures – Sochi Steck – 2/6/18 and others | |
| 1210 | Media 72 | Panorama 12 – URL and Account Captures – Democracy in Islam by Sister Hind – 3/18/18 and others | |
| 1210T | TRANS_022 | Arabic Translation of Panorama 12 – URL and Account Captures – Democracy in Islam by Sister Hind – 3/18/18 and others | |
| 1211 | Media 74 | Panorama 16 – URL and Account Captures – The Tarrant of the Era by Sister Hind and others | |

41

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1211T | TRANS_019 | Arabic Translation of Panorama 16– URL and Account Captures – The Tarrant of the Era by Sister Hind and others | |
| 1211A | Media 74 | Panorama 17 – URL and Account Captures – Video: https://videopress.com/v/l3HSWiCl | |
| 1211B | Media 74 | Panorama 17 – URL and Account Captures – Video: https://videopress.com/v/b1rOaFgf | |
| 1212 | Media 71 | Panorama 17 – URL and Account Captures | |
| 1212T | TRANS_024 | Arabic Translation of Panorama 17 – URL and Account Captures | |
| 1213 | Media 74 | Panorama 21 – URL and Account Captures | |
| 1213T | TRANS_022 | Arabic Translation of Panorama 21 – URL and Account Captures | |
| 1214 | Media 74 | Panorama 22 – URL and Account Captures | |
| 1215 | Media 74 | Panorama 23 – URL and Account Captures | |
| 1215T | TRANS_019 | Arabic Translation of Panorama 23– URL and Account Captures | |
| 1216 | Media 74 | Panorama 27 – URL and Account Captures – Article by Safoo titled: Some of You are Infidels and Some Are Believers  - 5/20/18 | |
| 1216T | TRANS_022 | Arabic Translation of Panorama 27 – URL and Account Captures | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1217 | Media 74 | Panorama 28 – URL and Account Captures – Sister Hind Article | |
| 1217T | TRANS_019 | Arabic Translation of Panorama 28 – URL and Account Captures – Sister Hind Article | |
| 1218 | Media 74 | Panorama 29 – URL and Account Captures | |
| 1219 | Media 74 | Panorama 31 – URL and Account Captures – Baghdad of the Caliphate - 6/10/18 | |
| 1219T | TRANS_019 | Arabic Translation of Panorama 31– URL and Account Captures – Baghdad of the Caliphate – 6/10/18 | |
| 1219A | Media 74 | Panorama 32 – URL and Account Captures – Video: cloud.mail.ru_public_KM3H_g6wf4ufYp | |
| 1219B | Media 74 | Panorama 32 – URL and Account Captures – Video: 1drv.ms_v_s!AlwB39R5dLIjaXaUsS8AMctr_zw | |
| 1219C | Media 74 | Panorama 32 – URL and Account Captures – Video: bit.do_emRsx OR drive.google.com_file_d_1OReJsCQS7TmaUcHVA-S4RombkilZkGIV_view | |
| 1300 Series | Materials produced by Twitter and Microsoft | | |
| 1300 | Media 40 Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com and Twitter account @alfredo79917667 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1301 | Media 40 | Records pertaining to Twitter account @alfredo79917667 | |
| 1301T | TRANS_031, TRANS_032 | French Translations of Records pertaining to Twitter account @alfredo79917667 | |
| 1302 | Media 4 | Records pertaining to Twitter account @alfredo79917667 recovered from the iPhone | |
| 1302T | FBIMAIN_010-000087-95 TRANS_004, TRANS_031 | Arabic Translations of records pertaining to Twitter account @alfredo79917667 recovered from the iPhone | |
| 1303 | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303A | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303B | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303C | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |

44

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1303D | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303D_T | TRANS_026-000001 | Spanish Translation of records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303E | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303E_T | TRANS_026-000002 | Spanish Translation of records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303F | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303F_T | TRANS_027 | Turkish Translation of records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303G | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1303G_T | TRANS_026-000003 | Spanish Translation of records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303H | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303H_T | TRANS_026-000004 | Spanish Translation of records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303I | Media 42 | Records pertaining to Microsoft account gori_399@hotmail.com | |
| 1303I_T | TRANS_026-000005 | Spanish Translation of records pertaining to Microsoft account gori_399@hotmail.com | |
| 1310 | Media 40<br>Media 42<br>Media 4 | Records pertaining to Microsoft account Kris_878@hotmail.com and Twitter account @Kriss182 | |
| 1311 | Media 40 | Records pertaining to Twitter account @Kriss182 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1311T | TRANS_031, TRANS_032 | French Translation of Records pertaining to Twitter account @Kriss182 | |
| 1312 | Media 4 | Records pertaining to Twitter account @Kriss182 recovered from the iPhone | |
| 1312T | FBIMAIN_010-000087-95 TRANS_004, TRANS_031 | French Translations of records pertaining to Twitter account @Kriss182 recovered from the iPhone | |
| 1313 | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313A | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313B | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313C | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1313C_T | TRANS_027 | Arabic Translation of records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313D | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313D_T | TRANS_027 | Arabic Translation of records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313E | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313H | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1313I | Media 42 | Records pertaining to Microsoft account Kris_878@hotmail.com | |
| 1320 | Media 40 Media 42 Media 4 | Records pertaining to Microsoft account habiba_ali1@hotmail.com and Twitter account @mana83917608 | |

48

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---------|----------------------|-------------|------------|
| 1321 | Media 40 | Records pertaining to Twitter account @mana83917608 | |
| 1322 | Media 4 | Records pertaining to Twitter account @mana83917608 recovered from the iPhone | |
| 1322T | TRANS_004 | Arabic Translations of Records pertaining to Twitter account @mana83917608 recovered from the iPhone | |
| 1323 | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1323A | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1323B | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1323C | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1323D | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1323E | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1323F | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1323G | Media 42 | Records pertaining to Microsoft account habiba_ali1@hotmail.com | |
| 1330 | Media 40<br>Media 42<br>Media 4 | Records pertaining to Microsoft account gori_627@hotmail.com and Twitter account @neniiz627 | |
| 1331 | Media 40 | Records pertaining to Twitter account @neniiz627 | |
| 1331T | TRANS_032 | Arabic Translation of Records pertaining to Twitter account @neniiz627 | |

50

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1332 | Media 4 | Records pertaining to Twitter account @neniiz627 recovered from the iPhone | |
| 1332T | TRANS_004 | Arabic Translations of Records pertaining to Twitter account @neniiz627 recovered from the iPhone | |
| 1333 | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333A | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333A_T | TRANS_026-000006 | Spanish Translation of records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333B | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333B_T | TRANS_026-000007 | Spanish Translation of records pertaining to Microsoft account gori_627@hotmail.com | |

51

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1333C | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333C_T | TRANS_028 | Arabic Translation for Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333D | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333E | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333E_T | TRANS_027 | Spanish Translation of records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333G | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333H | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1333H_T | TRANS_027 | Arabic Translation of records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333I | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333I_T | TRANS_027 | Spanish Translation of records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333J | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1333K | Media 42 | Records pertaining to Microsoft account gori_627@hotmail.com | |
| 1340 | Media 40 Media 42 Media 4 | Records pertaining Twitter account @417_munoz | |
| 1350 | Media 55 Media 42 | Records pertaining to Microsoft account azooo_oz@hotmail.com and Twitter account @azooo_oz | |
| 1351 | Media 40 Media 42 | Records pertaining to Twitter account @azooo_oz | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1351T | TRANS_031 | Arabic Translation for Records pertaining to Twitter account @azooo_oz | |
| 1352A | Media 40 | Microsoft_Account_Report_612650_1.xls for azooo_oz@hotmail.com | |
| 1352B | Media 42 | Records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1352C | Media 42 | Records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1352C_T | TRANS_027 | Arabic Translation of records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1352D | Media 42 | Records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1352D_T | TRANS_033 | Arabic Translation of records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1352E | Media 42 | Records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1352E_T | TRANS_033 | Arabic Translation of records pertaining to Microsoft account azooo_oz@hotmail.com | |
| 1360 | Media 40<br>Media 42 | Records pertaining to Microsoft account loma238@hotmail.com and Twitter account @lovesc1157 | |
| 1361 | Media 40 | Records pertaining to Twitter account @lovesc1157 | |

54

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1362 | Media 42 | Images from Twitter account @lovesc1157 | |
| 1363A | Media 42 | Microsoft_Account_Report_612650_7.xls for loma238@hotmail.com | |
| 1363B | Media 42 | Records pertaining to Microsoft account loma238@hotmail.com | |
| 1363C | Media 42 | Records pertaining to Microsoft account loma238@hotmail.com | |
| 1363D | Media 42 | Records pertaining to Microsoft account loma238@hotmail.com | |
| 1365 | Media 40<br>Media 56 | Records pertaining to Microsoft account november19@hotmail.com and Twitter account @fofaalshehri55 | |
| 1366 | Media 40 | Records pertaining to Twitter account @fofaalshehri55 | |
| 1366T | TRANS_030 | Arabic Translation for Records pertaining to Twitter account @fofaalshehri55 | |
| 1367A | Media 56 | Microsoft_Account_Report_725794.xls for november19@hotmail.com | |
| 1367B | Media 56 | Records pertaining to Microsoft account november19@hotmail.com | |
| 1367C | Media 56 | Records pertaining to Microsoft account november19@hotmail.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1367D | Media 56 | Records pertaining to Microsoft account november19@hotmail.com | |
| 1367E | Media 56 | Records pertaining to Microsoft account november19@hotmail.com | |
| 1370 | Media 55 | Records pertaining to Microsoft account phangirltroll@hotmail.com and Twitter account @phangirltroll | |
| 1371 | Media 55 | Records pertaining to Twitter account @phangirltroll | |
| 1372A | Media 55 | Microsoft_Account_Report_612650_9.xls for phangirltroll@hotmail.com | |
| 1372B | Media 55 | Records pertaining to Microsoft account phangirltroll@hotmail.com | |
| 1372C | Media 55 | Records pertaining to Microsoft account phangirltroll@hotmail.com | |
| 1372D | Media 55 | Records pertaining to Microsoft account phangirltroll@hotmail.com | |
| 1372D_T | TRANS_028 | Arabic Translation of Records pertaining to Microsoft account phangirltroll@hotmail.com | |
| 1372E | Media 55 | Records pertaining to Microsoft account phangirltroll@hotmail.com | |
| 1372F | Media 55 | Records pertaining to Microsoft account phangirltroll@hotmail.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1380 | Media 40<br>Media 42 | Records pertaining to Microsoft account samo-110@hotmail.com and Twitter account @Falharbi1 | |
| 1381 | Media 40 | Records pertaining to Twitter account @Falharbi1 | |
| 1382 | Media 40 | Images pertaining to Twitter account @Falharbi1 | |
| 1383A | Media 42 | Microsoft_Account_Report_582922_10.xls for samo-110@hotmail.com | |
| 1383B | Media 42 | Records pertaining to Microsoft account samo-110@hotmail.com | |
| 1383C | Media 42 | Records pertaining to Microsoft account samo-110@hotmail.com | |
| 1390 | Media 40<br>Media 42 | Records pertaining to Microsoft account raghadahmad99@yahoo.com and Twitter account @Raghad60 | |
| 1391 | Media 40 | Records pertaining to Twitter account @Raghad60 | |
| 1391T | TRANS_031 | Arabic Translation for Records pertaining to Twitter account @Raghad60 | |
| 1392 | Media 40 | Images pertaining to Twitter account @Raghad60 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1393A | Media 42 | Microsoft_Account_Report_582922_9.xls for raghadahmad99@yahoo.com | |
| 1393B | Media 42 | Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393C | Media 42 | Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393C_T | TRANS_028 | Arabic Translation of Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393D | Media 42 | Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393D_T | TRANS_033 | Arabic Translation of Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393E | Media 42 | Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393E_T | TRANS_033 | Arabic Translation of Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393F | Media 42 | Records pertaining to Microsoft account raghadahmad99@yahoo.com | |
| 1393F_T | TRANS_033 | Arabic Translation of Records pertaining to Microsoft account raghadahmad99@yahoo.com | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1394 | Media 42 | Tweets from twitter account shilddr3 aka Abuzulaikha's twitter | |
| 1395 | Media 42 | Image from twitter account shilddr3 aka Abuzulaikha's twitter | |
| 1395T | TRANS_030 | Arabic Translation of Image from twitter account shilddr3 aka Abuzulaikha's twitter | |
| 1396 | Media 42 | Tweets from twitter account  aka Abuzulaikha's twittershilddr3 | |
| 1396T | TRANS_030 | Arabic Translation of Tweets from twitter account  aka Abuzulaikha's twittershilddr3 | |
| 1397 | Media 42 | Image from twitter account shilddr3 aka Abuzulaikha's twitter | |
| 1398 | Media 42 | Image from twitter account shilddr3 aka Abuzulaikha's twitter | |
| 1399 | Media 42 | Image from twitter account shilddr3 aka Abuzulaikha's twitter | |
| 1400 Series | Materials from the Federal Register | | |
| 1400 | FEDREG_001-000001-2 | Federal Register, Vol 79, No. 94 | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1401 | FEDREG_001-000003-4 | Federal Register, Vol. 84, No. 56 | |
| 1500 Series | | Materials pertaining to the search of 5225 N. Virginia | |
| 1500 | WURECEIPT_001-000009 | Western Union receipt recovered from defendant's home | |
| 1501 | MAPS_001-000001-3 | Google Map of 201 N Clark Street | |
| 1502 | MAPS_001-000004-6 | Google Map of Devon Western Currency Exchange | |
| 1503 | MAPS_001-000007-8 | Google Map of 5225 N. Virginia Avenue | |
| 1504 | MAPS_001-000009 | Google Map Drive Time between Devon Western Currency Exchange and 5225 N. Virginia Avenue | |
| 1505 | | Binder of documents found during search of 5225 N. Virginia | |
| 1506 | PHOTOS_001-000001-176 | Search photos of 5225 N. Virginia | |
| 1507 | MAPS_002-000001 | Google Map directions 6155 N Western Ave to 2400 W Devon Ave | |
| 1600 Series | | Materials from Western Union | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 1600 | ACE_001-000004-8 | Western Union records | |
| 1700 Series | Material from Chase Bank | | |
| 1700 | FBIGJ_003-000015 | Chase Bank records | |
| 1800 Series | Materials from Google for the following email accounts: iraqimousl@gmail.com | | |
| 1800 | FBIGJ_001-000822-873 | Google subscriber records related to iraqimousl@gmail.com | |
| 1900 Series | Materials from Google for the following email accounts: alsafoo.net | | |
| 1900 | FBIGJ_001-000822-873 | Google subscriber records related to alsafoo.net | |
| 1901 | FBIGJ_001-000841 | Google subscriber records related to alsafoo.net | |
| 2000 Series | Materials from Google for the following email accounts: alsafoo2.net | | |
| 2000 | FBIGJ_001-000822-873 | Google subscriber records related to alsafoo2.net | |
| 2001 | FBIGJ_001-000843 | Google subscriber records related to alsafoo2.net | |
| 2100 Series | Materials from Google for the following email accounts: alsafoo3.net | | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 2100 | FBIGJ_001-000822-873 | Google subscriber records related to alsafoo3.net | |
| 2101 | FBIGJ_001-000846 | Google subscriber records related to alsafoo3.net | |
| 2200 Series | | Materials from LeaseWeb | |
| 2200 | FBIGJ_001-000720-729 | LeaseWeb subscriber records related to iraqimousl@gmail.com and alsafoo.net@gmail.com | |
| 2300 Series | | Materials from Google for the following email accounts: zortyna@gmail.com | |
| 2300 | FBIGJ_001-000822-873 | Google subscriber records related to zortyna@gmail.com | |
| 2301 | FBIGJ_001-000872 | Google subscriber records related to zortyna@gmail.com | |
| 2302 | FBIGJ_001-002249 | Google subscriber records related to zortyna@gmail.com | |
| 2400 Series | | Al-Anzi Deposition Exhibit | |
| 2400 | FBI302_005-000004 | Defendant Telegram Moniker – Shown to Al-Anzi | |
| 2500 Series | | Rule 15 Deposition of Yasir Al-Anzi | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 2500 | Media 89 | Rule 15 Deposition of Yasir Al-Anzi | |
| 2500T | YATRANS_002 | Rule 15 Deposition of Yasir Al-Anzi Transcript | |
| 2600 Series | Materials from Lyca Mobile | | |
| 2600 | FBIGJ_001-001115 | Lyca Mobile Subscriber Records for the white iPhone | |
| 2700 Series | Safoo Arrest Video | | |
| 2700 | Media 91 | Safoo Arrest Video | |
| 2800 Series | Materials from TMobile | | |
| 2800 | FBIGJ_001-000396 | TMobile Subscriber Records for the black iPhone | |
| 2801 | FBIGJ_001-000004 | TMobile Subscriber Records for 773-403-9181 | |
| 2900 Series | Materials from USCIS | | |
| 2900 | A-FILE_001-000003-12 | USCIS A-File for Ashraf Al-Safoo | |
| 3000 Series | Google Records pertaining to the following email addresses: asalsafoo@blueboltsolutions.com, alsafoo.net@gmail.com, alsafoo.net@gmail.com, iraqimousl@gmail.com | | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 3000 | FBICRIM_001-002086 | Google Cookies for asalsafoo@blueboltsolutions.com linked by secondary and SMS | |
| 3001 | FBICRIM_001-002091 | Google Cookies for alsafoo.net@gmail.com linked by secondary and SMS | |
| 3002 | FBICRIM_001-002092 | Google Cookies for alsafoo.net@gmail.com linked by cookies | |
| 3003 | FBICRIM_001-002101 | Google Cookies for iraqimousl@gmail.com linked by secondary and SMS | |
| 3100 Series | Demonstratives | | |
| 3100 | CHARTS_001 | ISIS Territory Chart | |
| 3200 Series | Summary Charts | | |
| 3200 | CHARTS_001 | Summary Chart – IP address access to Safoo's email accounts | |
| 3300 Series | Hawazen Mothafar | | |
| 3300 | Media 88, 90, 92 | Issue of Al-Anfal Magazine | |

| Exhibit | Location/Bates Number | Description | Disagreed? |
|---|---|---|---|
| 3300T | TRANS_033 | Arabic Translation of issue of Al-Anfal Magazine | |